Exhibit A

HOLLAND & KNIGHT LLP
Kristina S. Azlin (SBN 235238)
Samuel J. Stone (SBN 317013)
kristina.azlin@hklaw.com
sam.stone@hklaw.com
400 South Hope Street, 8th Floor
Los Angeles, California 90071
Telephone 213.896.2400
Facsimile  213.896.2450

Jose A. Casal (*pro hac vice*)
jose.casal@hklaw.com
701 Brickell Avenue. Suite 3300
Miami, Florida 33131
Telephone 305.789.7736

*Attorneys for Josias Dewey, Court-Appointed*
*Receiver for Receivership Entities*

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel 213.896.2400
Fax 213.896.2450

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>vs.<br><br>TITANIUM BLOCKCHAIN INFRASTRUCTURE SERVICES, INC.; EHI INTERNETWORK AND SYSTEMS MANAGEMENT, INC. aka EHI-INSM, INC.; and MICHAEL ALAN STOLLERY aka MICHAEL STOLLAIRE,<br><br>Defendants. | Case No. 18-cv-4315 DSF (JPRx)<br><br>**RECEIVER'S NOTICE OF SUCCESSFUL DISTRIBUTION TO ALLOWED CLAIMS** |

TO THE HONORABLE COURT, THE PARTIES, AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that Josias N. Dewey ("Receiver"), the Court appointed Receiver for the estates of Defendants Titanium Blockchain Infrastructure Services Inc. and its subsidiaries and/or affiliates (collectively, "TBIS"), hereby submits this Notice of Successful Distribution to Allowed Claims ("Notice").

## RECEIVER'S NOTICE OF SUCCESSFUL DISTRIBUTION
## TO ALLOWED CLAIMS

1.       On May 9, 2022, the Court approved the Receiver's "Distribution Plan"[1] and entered an Order authorizing the Receiver to make the Initial and Second Distributions to Non-Investor and Investor Claimants, respectively, subject to a further distribution notice submitted to the Court (Dkt. 109).

2.       On December 12, 2022, the Receiver sent all Allowed Claims a "Distribution Election" via email that included instructions on how to submit their Distribution preference between Ether or United States Dollars ("USD"). Of the Allowed Claims, 637 of 672 successfully completed their Distribution Elections within the 14 day deadline. Pursuant to the Distribution Plan, and the discretion extended therein, the Receiver assigned a USD preference to the remaining 35 Allowed Claims that failed to submit a timely Distribution Election.

3.       On December 29, 2022, the Receiver filed his "Distribution Motion" noticing the Court of the Initial and Second Distributions (Dkt. 116), and on January 4, 2023, the United States Securities and Exchange Commission filed a Non-Opposition to the Distribution Motion (Dkt. 117, hereinafter the "SEC's Non-Opposition"). Whenever a distribution motion is filed with the Court, the Distribution Plan requires that the Receiver deliver notice, via email and website posting, to all Allowed Claims

[1] Any capitalized terms not specifically defined herein, will take the meaning prescribed to them by the Distribution Plan.

RECEIVER'S NOTICE OF SUCCESSFUL
DISTRIBUTION TO ALLOWED CLAIMS

Case No.: 18-cv-4315 DSF
(DPRx)

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

and allow them 14 days to object ("Distribution Notice"). Accordingly, on January 9, 2023, the Distribution Notice was both emailed to all Allowed Claims and posted on the website that same week. To date, the Receiver has not received any objections to the Distribution Motion and the period to object expired on January 23, 2023.

4.  On January 25, 2023, the Court granted the Distribution Motion in all respects, including, *inter alia*, authorizing the Receiver to make the Initial and Second Distributions within 45 days of its Order (Dkt. 120). Pursuant to this Order, the Receiver set the "Distribution Date" as February 1, 2023 and executed the Initial and Second Distributions in accordance with the Court-approved procedures.

5.  Namely, as prescribed by the Distribution Plan, the Distribution to Non-Investor Claimants was allocated first, in full satisfaction of their Allowed Amounts. Then, at approximately 10:00 a.m. Eastern Standard Time on the Distribution Date, the Receiver calculated the total value of the Available Cryptocurrency Assets. Based on this value, less the Reserve Fund, the Receiver calculated that each Investor Claimant should receive approximately **91%** of their Allowed Amounts ("*Pro Rata* Share").

6.  Throughout the Distribution Date, the Receiver and his undersigned counsel sent Ether to all Allowed Claims who selected this preference. In total, 443 Allowed Claims received 2,316.44 units of Ether (representing approximately $3,651,893.49). Then, on February 24, 2023, the Receiver's distribution agent (RCB Fund Services LLC) dispatched $1,319,401.67 worth of USD checks to the remaining 228 Allowed Claims[2]. Each Investor Claimant was allocated the same 91% *Pro Rata* Share irrespective of whether they received their distribution via Ether or USD check[3].

---

[2] Claimant Ming Zheng (identified by Claim #1000177) is the only Allowed Claim that has not received a Distribution because the Disputed Claim is currently pending resolution by the Court. The Receiver will be filing his response to this objection shortly after this Notice.

[3] Claim Number 1000785 is the only Allowed Claim that materially deviated from the 91% *Pro Rata* Share. Specifically, the Allowed Amount was $0.22, but the Receiver's digital asset custodian restricted transactions of this size. Accordingly, the Receiver

RECEIVER'S NOTICE OF SUCCESSFUL
DISTRIBUTION TO ALLOWED CLAIMS

Case No.: 18-cv-4315 DSF
(DPRx)

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

7.    The specific amounts distributed to each Allowed Claim are listed in **Exhibit 1**.

8.    After satisfying all Distributions, the Receiver and his undersigned counsel liquidated the balance of the Tradable Cryptocurrency Assets[4] in exchange for $1,061,841.83. This amount was then transferred to the Receiver's bank account and currently makes up the Reserve Fund.

9.    Now that the Initial and Second Distributions are complete, the Receiver will focus his efforts on settling outstanding Administrative Expenses and, upon Court resolution, satisfying the single Disputed Claim. Based on the total value of the Net Remaining Funds, the Receiver does not anticipate any additional Distributions to the Investor Claimants.

Dated:  February 27, 2023

Respectfully submitted,

HOLLAND & KNIGHT LLP

/s/*Kristina S. Azlin*
Kristina S. Azlin (SBN 235238)
Jose A. Casal (*pro hac vice*)
Samuel J. Stone (SBN 317013)

*Attorneys for Josias Dewey,*
*Court-appointed Receiver for*
*Receivership Entities*

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

---

sent the smallest possible amount of Ether, equivalent to approximately $1.58.

[4] The "Tradable Cryptocurrency Assets" means those Cryptocurrency Assets that are accepted by the primary US-based exchanges and have a daily trading volume greater than $100 million—including Bitcoin, Ether, and Litecoin. The other, relatively illiquid Cryptocurrency Assets (Bitcoin SV, Zcash, OMG, and Electroneum) have not been sold; however, the Receiver is currently exploring liquidation alternatives for these Cryptocurrency Assets.

3

## CERTIFICATE OF COMPLIANCE WITH LOCAL RULE 11-6.1

The undersigned, counsel of record for Josias N. Dewey, the Court appointed Receiver for the estates of Defendants Titanium Blockchain Infrastructure Services Inc. and its subsidiaries and/or affiliates, certifies that this brief contains 594 words, which complies with the word limit of L.R. 11-6.1.

DATED: February 27, 2023

By:   /s/*Kristina S. Azlin*

Kristina S. Azlin

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

## **PROOF OF SERVICE**

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action. My business address is 400 S. Hope Street, 8th Floor, Los Angeles, CA 90071.

On **February 27, 2023**, I served the document described as the **RECEIVER'S NOTICE OF SUCCESSFUL DISTRIBUTION TO ALLOWED CLAIMS** on the interested parties in this action as follows:

[X] (**BY Electronic Transfer to the CM/ECF System**) In accordance with Federal Rules of Civil Procedure 5(d)(3) and Local Rule 5-4, I uploaded via electronic transfer a true and correct copy scanned into an electronic file in Adobe "pdf" format of the above-listed document(s) to the U.S. District Court Central District of California's Electronic Case Filing (CM/ECF) system on this date.

I declare under penalty of perjury under the laws of the United States of America that the above is true and correct.

Executed on **February 27, 2023**, Los Angeles, California.

/s/*Kristina S. Azlin*
Kristina S. Azlin (SBN 235238)

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

# Exhibit 1

EXHIBIT 1 - Page 6

| Distribution Summary - 02/01/2023 | |
|---|---|
| USD Value of Cryptocurrency Assets | $ 6,038,192.66 |
| Outstanding Administrative Expenses | $ 750,000.00 |
| Reserve Fund | 5% |
| USD Value of Reserve Fund Assets | $ 301,909.63 |
| Total Investor Allowed Amounts | $ 5,439,462.20 |
| Total Non-Investor Allowed Amounts | $ 29,628.54 |
| Available Assets for Investor Distribution | $ 4,956,001.98 |
| Second Distribution *Pro Rata* Share | 91.11% |

EXHIBIT 1 - Page 7

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000785 | Investor | $ 0.22 | $ 0.20 | $ - | $ 1.58 | ETH |
| 1000002 | Investor | $ 487.01 | $ 443.72 | $ - | $ 443.72 | Check ($USD) |
| 1000187 | Investor | $ 9.26 | $ 8.44 | $ - | $ 7.91 | ETH |
| 1000541 | Investor | $ 29.63 | $ 27.00 | $ - | $ 26.91 | ETH |
| 1000674 | Investor | $ 31.06 | $ 28.30 | $ - | $ 28.49 | ETH |
| 1000008 | Investor | $ 114,611.17 | $ 104,424.51 | $ - | $ 104,424.51 | Check ($USD) |
| 1000804 | Investor | $ 36.89 | $ 33.61 | $ - | $ 33.24 | ETH |
| 1000624 | Investor | $ 45.19 | $ 41.17 | $ - | $ 41.15 | ETH |
| 1000773 | Investor | $ 47.40 | $ 43.19 | $ - | $ 42.73 | ETH |
| 1000107 | Investor | $ 50.69 | $ 46.18 | $ - | $ 45.90 | ETH |
| 1000182 | Investor | $ 57.25 | $ 52.16 | $ - | $ 52.23 | ETH |
| 1000020 | Investor | $ 741.92 | $ 675.98 | $ - | $ 675.98 | Check ($USD) |
| 1000021 | Investor | $ 1,056.13 | $ 962.26 | $ - | $ 962.26 | Check ($USD) |
| 1000494 | Investor | $ 59.56 | $ 54.27 | $ - | $ 53.81 | ETH |
| 1000689 | Investor | $ 64.77 | $ 59.01 | $ - | $ 58.56 | ETH |
| 1000722 | Investor | $ 65.32 | $ 59.51 | $ - | $ 60.14 | ETH |
| 1000616 | Investor | $ 67.34 | $ 61.35 | $ - | $ 61.73 | ETH |
| 1000442 | Investor | $ 67.42 | $ 61.43 | $ - | $ 61.73 | ETH |
| 1000308 | Investor | $ 67.47 | $ 61.47 | $ - | $ 61.73 | ETH |
| 1000681 | Investor | $ 74.27 | $ 67.67 | $ - | $ 68.06 | ETH |
| 1000539 | Investor | $ 94.02 | $ 85.66 | $ - | $ 85.47 | ETH |
| 1000471 | Investor | $ 102.32 | $ 93.23 | $ - | $ 93.38 | ETH |
| 1000632 | Investor | $ 103.05 | $ 93.89 | $ - | $ 93.38 | ETH |
| 1000754 | Investor | $ 105.67 | $ 96.28 | $ - | $ 96.54 | ETH |
| 1000761 | Investor | $ 106.11 | $ 96.68 | $ - | $ 96.54 | ETH |
| 1000039 | Investor | $ 4,658.59 | $ 4,244.53 | $ - | $ 4,244.53 | Check ($USD) |
| 1000019 | Investor | $ 107.70 | $ 98.13 | $ - | $ 98.13 | ETH |
| 1000035 | Investor | $ 108.42 | $ 98.78 | $ - | $ 98.13 | ETH |
| 1000554 | Investor | $ 109.48 | $ 99.75 | $ - | $ 99.71 | ETH |
| 1000890 | Investor | $ 109.48 | $ 99.75 | $ - | $ 99.71 | ETH |
| 1000952 | Investor | $ 109.61 | $ 99.87 | $ - | $ 99.71 | ETH |
| 1000556 | Investor | $ 112.01 | $ 102.05 | $ - | $ 101.29 | ETH |
| 1000657 | Investor | $ 117.15 | $ 106.74 | $ - | $ 106.04 | ETH |
| 1000051 | Investor | $ 12,832.82 | $ 11,692.24 | $ - | $ 11,692.24 | Check ($USD) |
| 1000930 | Investor | $ 117.19 | $ 106.77 | $ - | $ 106.04 | ETH |
| 1000724 | Investor | $ 117.39 | $ 106.96 | $ - | $ 107.62 | ETH |
| 1000056 | Investor | $ 27,120.69 | $ 24,710.20 | $ - | $ 24,710.20 | Check ($USD) |
| 1000057 | Investor | $ 1,444.16 | $ 1,315.80 | $ - | $ 1,315.80 | Check ($USD) |
| 1000100 | Investor | $ 120.24 | $ 109.55 | $ - | $ 109.21 | ETH |
| 1000059 | Investor | $ 1,116.01 | $ 1,016.82 | $ - | $ 1,016.82 | Check ($USD) |
| 1000061 | Investor | $ 362.69 | $ 330.45 | $ - | $ 330.45 | Check ($USD) |
| 1000538 | Investor | $ 120.97 | $ 110.22 | $ - | $ 110.79 | ETH |
| 1000824 | Investor | $ 125.53 | $ 114.37 | $ - | $ 113.95 | ETH |
| 1000065 | Investor | $ 19,304.16 | $ 17,588.40 | $ - | $ 17,588.40 | Check ($USD) |
| 1000533 | Investor | $ 127.10 | $ 115.80 | $ - | $ 115.54 | ETH |
| 1000067 | Investor | $ 220.41 | $ 200.82 | $ - | $ 200.82 | Check ($USD) |
| 1000322 | Investor | $ 129.13 | $ 117.65 | $ - | $ 117.12 | ETH |
| 1000070 | Investor | $ 2,805.82 | $ 2,556.44 | $ - | $ 2,556.44 | Check ($USD) |
| 1000071 | Investor | $ 46,296.57 | $ 42,181.72 | $ - | $ 42,181.72 | Check ($USD) |
| 1000517 | Investor | $ 129.13 | $ 117.65 | $ - | $ 117.12 | ETH |
| 1000074 | Investor | $ 27,773.86 | $ 25,305.32 | $ - | $ 25,305.32 | Check ($USD) |
| 1000200 | Investor | $ 130.26 | $ 118.68 | $ - | $ 118.70 | ETH |
| 1000334 | Investor | $ 135.08 | $ 123.07 | $ - | $ 123.45 | ETH |

EXHIBIT 1 - Page 8

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000732 | Investor | $ 138.45 | $ 126.14 | $ - | $ 126.62 | ETH |
| 1000269 | Investor | $ 143.89 | $ 131.10 | $ - | $ 131.36 | ETH |
| 1000081 | Investor | $ 6,861.65 | $ 6,251.79 | $ - | $ 6,251.79 | Check ($USD) |
| 1000537 | Investor | $ 149.00 | $ 135.76 | $ - | $ 136.11 | ETH |
| 1000083 | Investor | $ 67,764.84 | $ 61,741.89 | $ - | $ 61,741.89 | Check ($USD) |
| 1000567 | Investor | $ 153.75 | $ 140.08 | $ - | $ 140.86 | ETH |
| 1000085 | Investor | $ 2,009.36 | $ 1,830.77 | $ - | $ 1,830.77 | Check ($USD) |
| 1000420 | Investor | $ 155.06 | $ 141.28 | $ - | $ 140.86 | ETH |
| 1000512 | Investor | $ 162.35 | $ 147.92 | $ - | $ 147.19 | ETH |
| 1000611 | Investor | $ 165.69 | $ 150.96 | $ - | $ 150.36 | ETH |
| 1000516 | Investor | $ 172.51 | $ 157.18 | $ - | $ 156.69 | ETH |
| 1000598 | Investor | $ 173.35 | $ 157.94 | $ - | $ 158.27 | ETH |
| 1000345 | Investor | $ 178.79 | $ 162.90 | $ - | $ 163.02 | ETH |
| 1000093 | Investor | $ 39,550.64 | $ 36,035.37 | $ - | $ 36,035.37 | Check ($USD) |
| 1000094 | Investor | $ 2,515.24 | $ 2,291.69 | $ - | $ 2,291.69 | Check ($USD) |
| 1000579 | Investor | $ 184.00 | $ 167.65 | $ - | $ 167.77 | ETH |
| 1000328 | Investor | $ 185.10 | $ 168.65 | $ - | $ 169.35 | ETH |
| 1000097 | Investor | $ 10,020.20 | $ 9,129.60 | $ - | $ 9,129.60 | Check ($USD) |
| 1000447 | Investor | $ 185.37 | $ 168.89 | $ - | $ 169.35 | ETH |
| 1000599 | Investor | $ 198.62 | $ 180.97 | $ - | $ 180.43 | ETH |
| 1000520 | Investor | $ 200.40 | $ 182.59 | $ - | $ 182.01 | ETH |
| 1000920 | Investor | $ 210.93 | $ 192.18 | $ - | $ 191.51 | ETH |
| 1000891 | Investor | $ 215.42 | $ 196.27 | $ - | $ 196.25 | ETH |
| 1000096 | Investor | $ 218.78 | $ 199.33 | $ - | $ 199.42 | ETH |
| 1000694 | Investor | $ 237.01 | $ 215.94 | $ - | $ 215.25 | ETH |
| 1000106 | Investor | $ 46,104.08 | $ 42,006.34 | $ - | $ 42,006.34 | Check ($USD) |
| 1000125 | Investor | $ 238.28 | $ 217.10 | $ - | $ 216.83 | ETH |
| 1000144 | Investor | $ 242.10 | $ 220.58 | $ - | $ 220.00 | ETH |
| 1000110 | Investor | $ 3,134.76 | $ 2,856.14 | $ - | $ 2,856.14 | Check ($USD) |
| 1000082 | Investor | $ 263.10 | $ 239.72 | $ - | $ 238.99 | ETH |
| 1000719 | Investor | $ 265.86 | $ 242.23 | $ - | $ 242.15 | ETH |
| 1000566 | Investor | $ 267.78 | $ 243.98 | $ - | $ 243.74 | ETH |
| 1000114 | Investor | $ 4,947.18 | $ 4,507.47 | $ - | $ 4,507.47 | Check ($USD) |
| 1000701 | Investor | $ 268.05 | $ 244.23 | $ - | $ 243.74 | ETH |
| 1000721 | Investor | $ 276.74 | $ 252.14 | $ - | $ 251.65 | ETH |
| 1000243 | Investor | $ 286.46 | $ 261.00 | $ - | $ 261.15 | ETH |
| 1000351 | Investor | $ 318.82 | $ 290.48 | $ - | $ 291.22 | ETH |
| 1000419 | Investor | $ 333.30 | $ 303.68 | $ - | $ 303.88 | ETH |
| 1000120 | Investor | $ 103.30 | $ 94.12 | $ - | $ 94.12 | Check ($USD) |
| 1000054 | Investor | $ 339.25 | $ 309.10 | $ - | $ 308.63 | ETH |
| 1000122 | Investor | $ 1,241.54 | $ 1,131.19 | $ - | $ 1,131.19 | Check ($USD) |
| 1000939 | Investor | $ 346.15 | $ 315.38 | $ - | $ 314.96 | ETH |
| 1000803 | Investor | $ 346.60 | $ 315.79 | $ - | $ 316.54 | ETH |
| 1000955 | Investor | $ 359.03 | $ 327.12 | $ - | $ 327.62 | ETH |
| 1000845 | Investor | $ 370.47 | $ 337.54 | $ - | $ 337.12 | ETH |
| 1000116 | Investor | $ 374.36 | $ 341.09 | $ - | $ 341.86 | ETH |
| 1000865 | Investor | $ 386.32 | $ 351.98 | $ - | $ 351.36 | ETH |
| 1000789 | Investor | $ 393.94 | $ 358.93 | $ - | $ 359.27 | ETH |
| 1000765 | Investor | $ 394.48 | $ 359.42 | $ - | $ 359.27 | ETH |
| 1000637 | Investor | $ 397.30 | $ 361.99 | $ - | $ 362.44 | ETH |
| 1000012-1000193 | Investor | $ 409.71 | $ 373.29 | $ - | $ 373.52 | ETH |
| 1000918 | Investor | $ 411.05 | $ 374.52 | $ - | $ 375.10 | ETH |
| 1000138 | Investor | $ 454.92 | $ 414.49 | $ - | $ 414.49 | Check ($USD) |

EXHIBIT 1 - Page 9

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000362 | Investor | $ 412.72 | $ 376.04 | $ - | $ 376.68 | ETH |
| 1000140 | Investor | $ 922.21 | $ 840.24 | $ - | $ 840.24 | Check ($USD) |
| 1000142 | Investor | $ 438.40 | $ 399.43 | $ - | $ 399.43 | Check ($USD) |
| 1000594 | Investor | $ 419.84 | $ 382.52 | $ - | $ 383.01 | ETH |
| 1000216 | Investor | $ 422.77 | $ 385.19 | $ - | $ 384.60 | ETH |
| 1000531 | Investor | $ 427.66 | $ 389.65 | $ - | $ 389.34 | ETH |
| 1000310 | Investor | $ 437.30 | $ 398.43 | $ - | $ 398.84 | ETH |
| 1000508 | Investor | $ 444.58 | $ 405.07 | $ - | $ 405.17 | ETH |
| 1000151 | Investor | $ 13,650.76 | $ 12,437.48 | $ - | $ 12,437.48 | Check ($USD) |
| 1000152 | Investor | $ 1,166.86 | $ 1,063.15 | $ - | $ 1,063.15 | Check ($USD) |
| 1000153 | Investor | $ 3,232.84 | $ 2,945.50 | $ - | $ 2,945.50 | Check ($USD) |
| 1000154 | Investor | $ 301.54 | $ 274.74 | $ - | $ 274.74 | Check ($USD) |
| 1000104 | Investor | $ 445.42 | $ 405.83 | $ - | $ 405.17 | ETH |
| 1000673 | Investor | $ 474.99 | $ 432.77 | $ - | $ 432.08 | ETH |
| 1000159 | Investor | $ 1,498.64 | $ 1,365.44 | $ - | $ 1,365.44 | Check ($USD) |
| 1000025 | Investor | $ 495.68 | $ 451.62 | $ - | $ 451.07 | ETH |
| 1000265 | Investor | $ 501.01 | $ 456.48 | $ - | $ 455.82 | ETH |
| 1000163 | Investor | $ 512.42 | $ 466.88 | $ - | $ 466.88 | Check ($USD) |
| 1000165 | Investor | $ 154.50 | $ 140.77 | $ - | $ 140.77 | Check ($USD) |
| 1000166 | Investor | $ 5,951.83 | $ 5,422.83 | $ - | $ 5,422.83 | Check ($USD) |
| 1000505 | Investor | $ 501.68 | $ 457.09 | $ - | $ 457.40 | ETH |
| 1000169 | Both | $ 2,286.90 | $ 2,083.64 | $ 20,000.00 | $ 22,083.64 | Check ($USD) |
| 1000170 | Investor | $ 1,539.05 | $ 1,402.26 | $ - | $ 1,402.26 | Check ($USD) |
| 1000171 | Investor | $ 1,822.10 | $ 1,660.15 | $ - | $ 1,660.15 | Check ($USD) |
| 1000954 | Investor | $ 523.73 | $ 477.18 | $ - | $ 476.39 | ETH |
| 1000741 | Investor | $ 530.60 | $ 483.44 | $ - | $ 482.72 | ETH |
| 1000530 | Investor | $ 530.96 | $ 483.77 | $ - | $ 484.31 | ETH |
| 1000601 | Investor | $ 537.50 | $ 489.73 | $ - | $ 489.05 | ETH |
| 1000951 | Investor | $ 539.15 | $ 491.23 | $ - | $ 490.64 | ETH |
| 1000181 | Investor | $ 324.29 | $ 295.47 | $ - | $ 295.47 | Check ($USD) |
| 1000545 | Investor | $ 542.33 | $ 494.13 | $ - | $ 493.80 | ETH |
| 1000456 | Investor | $ 545.47 | $ 496.99 | $ - | $ 496.97 | ETH |
| 1000363 | Investor | $ 547.79 | $ 499.10 | $ - | $ 498.55 | ETH |
| 1000477 | Investor | $ 550.46 | $ 501.54 | $ - | $ 501.72 | ETH |
| 1000529 | Investor | $ 553.69 | $ 504.48 | $ - | $ 504.88 | ETH |
| 1000188 | Investor | $ 666.34 | $ 607.12 | $ - | $ 607.12 | Check ($USD) |
| 1000734 | Investor | $ 560.05 | $ 510.27 | $ - | $ 509.63 | ETH |
| 1000568 | Investor | $ 563.14 | $ 513.09 | $ - | $ 512.79 | ETH |
| 1000194 | Investor | $ 439.66 | $ 400.58 | $ - | $ 400.58 | Check ($USD) |
| 1000195 | Investor | $ 475.72 | $ 433.44 | $ - | $ 433.44 | Check ($USD) |
| 1000917 | Investor | $ 572.08 | $ 521.23 | $ - | $ 520.71 | ETH |
| 1000910 | Investor | $ 578.43 | $ 527.02 | $ - | $ 527.04 | ETH |
| 1000687 | Investor | $ 579.64 | $ 528.12 | $ - | $ 528.62 | ETH |
| 1000199 | Investor | $ 116.58 | $ 106.22 | $ - | $ 106.22 | Check ($USD) |
| 1000565 | Investor | $ 580.48 | $ 528.89 | $ - | $ 528.62 | ETH |
| 1000201 | Investor | $ 200.40 | $ 182.59 | $ - | $ 182.59 | Check ($USD) |
| 1000192 | Investor | $ 603.90 | $ 550.23 | $ - | $ 550.78 | ETH |
| 1000559 | Investor | $ 604.10 | $ 550.41 | $ - | $ 550.78 | ETH |
| 1000206 | Investor | $ 578.77 | $ 527.33 | $ - | $ 527.33 | Check ($USD) |
| 1000247 | Investor | $ 639.95 | $ 583.07 | $ - | $ 582.43 | ETH |
| 1000123 | Investor | $ 652.69 | $ 594.68 | $ - | $ 595.10 | ETH |
| 1000626 | Investor | $ 662.08 | $ 603.23 | $ - | $ 603.01 | ETH |
| 1000433 | Investor | $ 666.72 | $ 607.46 | $ - | $ 607.76 | ETH |

EXHIBIT 1 - Page 10

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000610 | Investor | $ 666.72 | $ 607.46 | $ - | $ 607.76 | ETH |
| 1000686 | Investor | $ 679.74 | $ 619.32 | $ - | $ 618.84 | ETH |
| 1000536 | Investor | $ 687.63 | $ 626.51 | $ - | $ 626.75 | ETH |
| 1000218 | Investor | $ 52.08 | $ 47.45 | $ - | $ 47.45 | Check ($USD) |
| 1000219 | Investor | $ 15.88 | $ 14.47 | $ - | $ 14.47 | Check ($USD) |
| 1000425 | Investor | $ 689.34 | $ 628.07 | $ - | $ 628.33 | ETH |
| 1000651 | Investor | $ 691.40 | $ 629.95 | $ - | $ 629.91 | ETH |
| 1000127 | Investor | $ 716.50 | $ 652.82 | $ - | $ 652.07 | ETH |
| 1000229 | Investor | $ 189.78 | $ 172.91 | $ - | $ 172.91 | Check ($USD) |
| 1000108 | Investor | $ 724.24 | $ 659.87 | $ - | $ 659.99 | ETH |
| 1000231 | Investor | $ 7,415.93 | $ 6,756.80 | $ - | $ 6,756.80 | Check ($USD) |
| 1000232 | Investor | $ 1,122.15 | $ 1,022.41 | $ - | $ 1,022.41 | Check ($USD) |
| 1000233 | Investor | $ 2,579.93 | $ 2,350.63 | $ - | $ 2,350.63 | Check ($USD) |
| 1000831 | Investor | $ 725.77 | $ 661.26 | $ - | $ 661.57 | ETH |
| 1000117 | Investor | $ 736.29 | $ 670.85 | $ - | $ 671.06 | ETH |
| 1000238 | Investor | $ 10,020.20 | $ 9,129.60 | $ - | $ 9,129.60 | Check ($USD) |
| 1000718 | Investor | $ 741.13 | $ 675.26 | $ - | $ 675.81 | ETH |
| 1000303 | Investor | $ 742.46 | $ 676.47 | $ - | $ 675.81 | ETH |
| 1000833 | Investor | $ 776.22 | $ 707.23 | $ - | $ 707.47 | ETH |
| 1000244 | Investor | $ 13,605.14 | $ 12,395.91 | $ - | $ 12,395.91 | Check ($USD) |
| 1000468 | Investor | $ 776.24 | $ 707.25 | $ - | $ 707.47 | ETH |
| 1000248 | Investor | $ 48.18 | $ 43.90 | $ - | $ 43.90 | Check ($USD) |
| 1000438 | Investor | $ 820.76 | $ 747.81 | $ - | $ 747.03 | ETH |
| 1000386 | Investor | $ 830.97 | $ 757.11 | $ - | $ 756.53 | ETH |
| 1000660 | Investor | $ 841.86 | $ 767.04 | $ - | $ 767.61 | ETH |
| 1000130 | Investor | $ 852.37 | $ 776.61 | $ - | $ 777.11 | ETH |
| 1000255 | Investor | $ 1,129.64 | $ 1,029.24 | $ - | $ 1,029.24 | Check ($USD) |
| 1000047 | Investor | $ 853.33 | $ 777.49 | $ - | $ 777.11 | ETH |
| 1000769 | Investor | $ 854.80 | $ 778.83 | $ - | $ 778.69 | ETH |
| 1000658 | Investor | $ 868.15 | $ 790.99 | $ - | $ 791.35 | ETH |
| 1000259 | Investor | $ 93.34 | $ 85.04 | $ - | $ 85.04 | Check ($USD) |
| 1000089 | Investor | $ 881.69 | $ 803.33 | $ - | $ 804.01 | ETH |
| 1000102 | Investor | $ 897.58 | $ 817.80 | $ - | $ 818.26 | ETH |
| 1000262 | Investor | $ 700.15 | $ 637.92 | $ - | $ 637.92 | Check ($USD) |
| 1000779 | Investor | $ 897.58 | $ 817.80 | $ - | $ 818.26 | ETH |
| 1000560 | Investor | $ 898.08 | $ 818.26 | $ - | $ 818.26 | ETH |
| 1000696 | Investor | $ 901.82 | $ 821.67 | $ - | $ 821.42 | ETH |
| 1000266 | Investor | $ 4,261.70 | $ 3,882.92 | $ - | $ 3,882.92 | Check ($USD) |
| 1000816 | Investor | $ 902.28 | $ 822.09 | $ - | $ 821.42 | ETH |
| 1000848 | Investor | $ 905.14 | $ 824.69 | $ - | $ 824.59 | ETH |
| 1000254 | Investor | $ 909.81 | $ 828.95 | $ - | $ 829.33 | ETH |
| 1000272 | Investor | $ 990.54 | $ 902.50 | $ - | $ 902.50 | Check ($USD) |
| 1000274 | Investor | $ 1,061.32 | $ 966.99 | $ - | $ 966.99 | Check ($USD) |
| 1000276 | Investor | $ 425.10 | $ 387.32 | $ - | $ 387.32 | Check ($USD) |
| 1000283 | Investor | $ 911.02 | $ 830.05 | $ - | $ 829.33 | ETH |
| 1000278 | Investor | $ 4,000.34 | $ 3,644.79 | $ - | $ 3,644.79 | Check ($USD) |
| 1000279 | Investor | $ 926.32 | $ 843.99 | $ - | $ 843.99 | Check ($USD) |
| 1000959 | Investor | $ 929.09 | $ 846.51 | $ - | $ 846.74 | ETH |
| 1000921 | Investor | $ 930.35 | $ 847.66 | $ - | $ 848.33 | ETH |
| 1000285 | Investor | $ 8,851.22 | $ 8,064.52 | $ - | $ 8,064.52 | Check ($USD) |
| 1000203 | Investor | $ 953.81 | $ 869.04 | $ - | $ 868.90 | ETH |
| 1000287 | Investor | $ 4,642.32 | $ 4,229.71 | $ - | $ 4,229.71 | Check ($USD) |
| 1000290 | Investor | $ 667.17 | $ 607.87 | $ - | $ 607.87 | Check ($USD) |

EXHIBIT 1 - Page 11

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000788 | Investor | $ 981.96 | $ 894.68 | $ - | $ 894.23 | ETH |
| 1000063 | Investor | $ 996.01 | $ 907.48 | $ - | $ 906.89 | ETH |
| 1000407 | Investor | $ 998.11 | $ 909.40 | $ - | $ 910.05 | ETH |
| 1000297 | Investor | $ 9,158.71 | $ 8,344.68 | $ - | $ 8,344.68 | Check ($USD) |
| 1000298 | Investor | $ 20,527.40 | $ 18,702.92 | $ - | $ 18,702.92 | Check ($USD) |
| 1000299 | Investor | $ 820.67 | $ 747.73 | $ - | $ 747.73 | Check ($USD) |
| 1000121 | Investor | $ 999.37 | $ 910.55 | $ - | $ 940.12 | ETH |
| 1000015 | Investor | $ 1,002.02 | $ 912.96 | $ - | $ 913.22 | ETH |
| 1000037 | Investor | $ 1,002.02 | $ 912.96 | $ - | $ 913.22 | ETH |
| 1000304 | Investor | $ 106.11 | $ 96.68 | $ - | $ 96.68 | Check ($USD) |
| 1000208 | Investor | $ 1,002.02 | $ 912.96 | $ - | $ 913.22 | ETH |
| 1000306 | Investor | $ 124.12 | $ 113.09 | $ - | $ 113.09 | Check ($USD) |
| 1000826 | Investor | $ 1,002.02 | $ 912.96 | $ - | $ 913.22 | ETH |
| 1000896 | Investor | $ 1,006.10 | $ 916.68 | $ - | $ 916.38 | ETH |
| 1000708 | Investor | $ 1,007.18 | $ 917.66 | $ - | $ 917.97 | ETH |
| 1000261 | Investor | $ 1,012.26 | $ 922.29 | $ - | $ 922.71 | ETH |
| 1000965 | Investor | $ 1,012.97 | $ 922.94 | $ - | $ 922.71 | ETH |
| 1000467 | Investor | $ 1,018.15 | $ 927.66 | $ - | $ 927.46 | ETH |
| 1000630 | Investor | $ 1,021.40 | $ 930.62 | $ - | $ 930.63 | ETH |
| 1000119 | Investor | $ 1,032.08 | $ 940.35 | $ - | $ 940.12 | ETH |
| 1000271 | Investor | $ 1,036.35 | $ 944.24 | $ - | $ 944.87 | ETH |
| 1000292 | Investor | $ 1,038.04 | $ 945.78 | $ - | $ 946.45 | ETH |
| 1000557 | Investor | $ 1,041.01 | $ 948.48 | $ - | $ 948.04 | ETH |
| 1000329 | Investor | $ 1,909.87 | $ 1,740.12 | $ - | $ 1,740.12 | Check ($USD) |
| 1000847 | Investor | $ 1,044.48 | $ 951.65 | $ - | $ 951.20 | ETH |
| 1000331 | Both | $ 8,472.31 | $ 7,719.29 | $ 160.00 | $ 7,879.29 | Check ($USD) |
| 1000780 | Investor | $ 1,051.33 | $ 957.89 | $ - | $ 957.53 | ETH |
| 1000198 | Investor | $ 1,056.13 | $ 962.26 | $ - | $ 962.28 | ETH |
| 1000066 | Investor | $ 1,065.90 | $ 971.16 | $ - | $ 971.78 | ETH |
| 1000337 | Investor | $ 139.64 | $ 127.23 | $ - | $ 127.23 | Check ($USD) |
| 1000347 | Investor | $ 1,072.03 | $ 976.75 | $ - | $ 976.53 | ETH |
| 1000237 | Investor | $ 1,080.20 | $ 984.19 | $ - | $ 984.44 | ETH |
| 1000342 | Investor | $ 349.06 | $ 318.04 | $ - | $ 318.04 | Check ($USD) |
| 1000343 | Investor | $ 1,153.06 | $ 1,050.58 | $ - | $ 1,050.58 | Check ($USD) |
| 1000605 | Investor | $ 1,103.94 | $ 1,005.82 | $ - | $ 1,006.60 | ETH |
| 1000923 | Investor | $ 1,106.39 | $ 1,008.05 | $ - | $ 1,008.18 | ETH |
| 1000336 | Investor | $ 1,106.82 | $ 1,008.45 | $ - | $ 1,008.18 | ETH |
| 1000348 | Investor | $ 324.59 | $ 295.74 | $ - | $ 295.74 | Check ($USD) |
| 1000946 | Investor | $ 1,121.24 | $ 1,021.58 | $ - | $ 1,020.84 | ETH |
| 1000356 | Investor | $ 1,036.79 | $ 944.64 | $ - | $ 944.64 | Check ($USD) |
| 1000927 | Investor | $ 1,127.16 | $ 1,026.98 | $ - | $ 1,027.17 | ETH |
| 1000935 | Investor | $ 1,136.40 | $ 1,035.40 | $ - | $ 1,035.09 | ETH |
| 1000807 | Investor | $ 1,140.89 | $ 1,039.49 | $ - | $ 1,039.83 | ETH |
| 1000327 | Investor | $ 1,151.74 | $ 1,049.37 | $ - | $ 1,049.33 | ETH |
| 1000103 | Investor | $ 1,163.46 | $ 1,060.05 | $ - | $ 1,060.41 | ETH |
| 1000366 | Investor | $ 2,004.04 | $ 1,825.92 | $ - | $ 1,825.92 | Check ($USD) |
| 1000367 | Investor | $ 6,675.01 | $ 6,081.73 | $ - | $ 6,081.73 | Check ($USD) |
| 1000369 | Investor | $ 601.86 | $ 548.37 | $ - | $ 548.37 | Check ($USD) |
| 1000007 | Investor | $ 1,166.62 | $ 1,062.93 | $ - | $ 1,063.57 | ETH |
| 1000795 | Investor | $ 1,171.47 | $ 1,067.35 | $ - | $ 1,066.74 | ETH |
| 1000372 | Investor | $ 3,591.37 | $ 3,272.17 | $ - | $ 3,272.17 | Check ($USD) |
| 1000374 | Investor | $ 1,495.41 | $ 1,362.50 | $ - | $ 1,362.50 | Check ($USD) |
| 1000628 | Investor | $ 1,182.14 | $ 1,077.07 | $ - | $ 1,077.82 | ETH |

EXHIBIT 1 - Page 12

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000027 | Investor | $ 1,216.50 | $ 1,108.38 | $ - | $ 1,107.89 | ETH |
| 1000652 | Investor | $ 1,222.62 | $ 1,113.95 | $ - | $ 1,114.22 | ETH |
| 1000892 | Investor | $ 1,225.84 | $ 1,116.89 | $ - | $ 1,117.39 | ETH |
| 1000033 | Investor | $ 1,231.49 | $ 1,122.03 | $ - | $ 1,122.13 | ETH |
| 1000393 | Investor | $ 7.57 | $ 6.90 | $ - | $ 6.90 | Check ($USD) |
| 1000210 | Investor | $ 1,241.21 | $ 1,130.89 | $ - | $ 1,131.63 | ETH |
| 1000398 | Investor | $ 129.42 | $ 117.92 | $ - | $ 117.92 | Check ($USD) |
| 1000400 | Investor | $ 727.81 | $ 663.12 | $ - | $ 663.12 | Check ($USD) |
| 1000401 | Investor | $ 329.52 | $ 300.23 | $ - | $ 300.23 | Check ($USD) |
| 1000263 | Investor | $ 1,248.98 | $ 1,137.97 | $ - | $ 1,137.96 | ETH |
| 1000034 | Investor | $ 1,254.00 | $ 1,142.54 | $ - | $ 1,142.71 | ETH |
| 1000408 | Investor | $ 3,934.81 | $ 3,585.08 | $ - | $ 3,585.08 | Check ($USD) |
| 1000427 | Investor | $ 1,258.61 | $ 1,146.74 | $ - | $ 1,147.46 | ETH |
| 1000413 | Investor | $ 66.41 | $ 60.51 | $ - | $ 60.51 | Check ($USD) |
| 1000414 | Investor | $ 12,106.03 | $ 11,030.04 | $ - | $ 11,030.04 | Check ($USD) |
| 1000415 | Investor | $ 4,084.58 | $ 3,721.54 | $ - | $ 3,721.54 | Check ($USD) |
| 1000416 | Investor | $ 1,199.85 | $ 1,093.21 | $ - | $ 1,093.21 | Check ($USD) |
| 1000418 | Investor | $ 448.79 | $ 408.90 | $ - | $ 408.90 | Check ($USD) |
| 1000842 | Investor | $ 1,275.25 | $ 1,161.91 | $ - | $ 1,161.70 | ETH |
| 1000513 | Investor | $ 1,283.71 | $ 1,169.61 | $ - | $ 1,169.62 | ETH |
| 1000421 | Investor | $ 162.46 | $ 148.02 | $ - | $ 148.02 | Check ($USD) |
| 1000422 | Investor | $ 1,392.63 | $ 1,268.85 | $ - | $ 1,268.85 | Check ($USD) |
| 1000423 | Investor | $ 20,301.82 | $ 18,497.39 | $ - | $ 18,497.39 | Check ($USD) |
| 1000586 | Investor | $ 1,294.81 | $ 1,179.73 | $ - | $ 1,179.11 | ETH |
| 1000875 | Investor | $ 1,322.64 | $ 1,205.08 | $ - | $ 1,204.43 | ETH |
| 1000429 | Investor | $ 14,151.23 | $ 12,893.47 | $ - | $ 12,893.47 | Check ($USD) |
| 1000452 | Investor | $ 1,334.11 | $ 1,215.53 | $ - | $ 1,215.51 | ETH |
| 1000432 | Investor | $ 1,970.70 | $ 1,795.54 | $ - | $ 1,795.54 | Check ($USD) |
| 1000487 | Investor | $ 1,335.61 | $ 1,216.90 | $ - | $ 1,217.10 | ETH |
| 1000929 | Investor | $ 1,398.87 | $ 1,274.54 | $ - | $ 1,274.07 | ETH |
| 1000192 | Investor | $ 1,402.83 | $ 1,278.15 | $ - | $ 1,278.82 | ETH |
| 1000835 | Investor | $ 1,456.91 | $ 1,327.42 | $ - | $ 1,327.89 | ETH |
| 1000615 | Investor | $ 1,461.15 | $ 1,331.28 | $ - | $ 1,331.05 | ETH |
| 1000830 | Investor | $ 1,472.65 | $ 1,341.76 | $ - | $ 1,342.13 | ETH |
| 1000953 | Investor | $ 1,500.52 | $ 1,367.15 | $ - | $ 1,367.45 | ETH |
| 1000445 | Investor | $ 520.77 | $ 474.48 | $ - | $ 474.48 | Check ($USD) |
| 1000446 | Investor | $ 25,845.12 | $ 23,548.00 | $ - | $ 23,548.00 | Check ($USD) |
| 1000850 | Investor | $ 1,532.73 | $ 1,396.50 | $ - | $ 1,395.94 | ETH |
| 1000449 | Investor | $ 170.33 | $ 155.19 | $ - | $ 155.19 | Check ($USD) |
| 1000451 | Investor | $ 6,476.48 | $ 5,900.85 | $ - | $ 5,900.85 | Check ($USD) |
| 1000895 | Investor | $ 1,544.33 | $ 1,407.07 | $ - | $ 1,407.02 | ETH |
| 1000453 | Investor | $ 85.36 | $ 77.77 | $ - | $ 77.77 | Check ($USD) |
| 1000260 | Investor | $ 1,590.28 | $ 1,448.94 | $ - | $ 1,448.17 | ETH |
| 1000844 | Investor | $ 1,631.75 | $ 1,486.72 | $ - | $ 1,486.16 | ETH |
| 1000457 | Investor | $ 36,784.39 | $ 33,514.99 | $ - | $ 33,514.99 | Check ($USD) |
| 1000458 | Investor | $ 1,743.34 | $ 1,588.39 | $ - | $ 1,588.39 | Check ($USD) |
| 1000286 | Investor | $ 1,635.35 | $ 1,490.00 | $ - | $ 1,489.32 | ETH |
| 1000731 | Investor | $ 1,658.33 | $ 1,510.94 | $ - | $ 1,511.48 | ETH |
| 1000291 | Investor | $ 1,662.40 | $ 1,514.65 | $ - | $ 1,514.64 | ETH |
| 1000375 | Investor | $ 1,665.88 | $ 1,517.82 | $ - | $ 1,517.81 | ETH |
| 1000898 | Investor | $ 1,681.96 | $ 1,532.47 | $ - | $ 1,532.05 | ETH |
| 1000472 | Investor | $ 12,024.24 | $ 10,955.52 | $ - | $ 10,955.52 | Check ($USD) |
| 1000473 | Investor | $ 4,945.99 | $ 4,506.39 | $ - | $ 4,506.39 | Check ($USD) |

EXHIBIT 1 - Page 13

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000914 | Investor | $ 1,703.43 | $ 1,552.03 | $ - | $ 1,552.63 | ETH |
| 1000476 | Investor | $ 199.17 | $ 181.47 | $ - | $ 181.47 | Check ($USD) |
| 1000884 | Investor | $ 1,811.37 | $ 1,650.38 | $ - | $ 1,650.76 | ETH |
| 1000478 | Investor | $ 32.81 | $ 29.89 | $ - | $ 29.89 | Check ($USD) |
| 1000480 | Investor | $ 70.75 | $ 64.46 | $ - | $ 64.46 | Check ($USD) |
| 1000484 | Investor | $ 1,059.05 | $ 964.92 | $ - | $ 964.92 | Check ($USD) |
| 1000134 | Investor | $ 1,813.74 | $ 1,652.53 | $ - | $ 1,652.34 | ETH |
| 1000489 | Investor | $ 1,301.92 | $ 1,186.21 | $ - | $ 1,186.21 | Check ($USD) |
| 1000491 | Investor | $ 992.00 | $ 903.83 | $ - | $ 903.83 | Check ($USD) |
| 1000492 | Investor | $ 19,864.91 | $ 18,099.31 | $ - | $ 18,099.31 | Check ($USD) |
| 1000764 | Investor | $ 1,862.12 | $ 1,696.61 | $ - | $ 1,696.65 | ETH |
| 1000756 | Investor | $ 1,865.59 | $ 1,699.78 | $ - | $ 1,699.82 | ETH |
| 1000497 | Investor | $ 1,915.67 | $ 1,745.40 | $ - | $ 1,745.40 | Check ($USD) |
| 1000498 | Investor | $ 6,414.96 | $ 5,844.80 | $ - | $ 5,844.80 | Check ($USD) |
| 1000499 | Investor | $ 278.56 | $ 253.80 | $ - | $ 253.80 | Check ($USD) |
| 1000501 | Investor | $ 10,106.26 | $ 9,208.01 | $ - | $ 9,208.01 | Check ($USD) |
| 1000338 | Investor | $ 1,866.82 | $ 1,700.90 | $ - | $ 1,701.40 | ETH |
| 1000045 | Investor | $ 1,877.06 | $ 1,710.23 | $ - | $ 1,710.90 | ETH |
| 1000783 | Investor | $ 1,929.23 | $ 1,757.76 | $ - | $ 1,758.38 | ETH |
| 1000726 | Investor | $ 1,985.72 | $ 1,809.23 | $ - | $ 1,809.03 | ETH |
| 1000046 | Investor | $ 2,022.03 | $ 1,842.31 | $ - | $ 1,842.26 | ETH |
| 1000515 | Investor | $ 1,483.06 | $ 1,351.25 | $ - | $ 1,351.25 | Check ($USD) |
| 1000942 | Investor | $ 2,025.69 | $ 1,845.65 | $ - | $ 1,845.43 | ETH |
| 1000933 | Investor | $ 2,025.94 | $ 1,845.87 | $ - | $ 1,845.43 | ETH |
| 1000518 | Investor | $ 1,030.54 | $ 938.95 | $ - | $ 938.95 | Check ($USD) |
| 1000519 | Investor | $ 1,367.26 | $ 1,245.74 | $ - | $ 1,245.74 | Check ($USD) |
| 1000897 | Investor | $ 2,066.19 | $ 1,882.55 | $ - | $ 1,881.83 | ETH |
| 1000521 | Investor | $ 408.05 | $ 371.78 | $ - | $ 371.78 | Check ($USD) |
| 1000227 | Investor | $ 2,112.25 | $ 1,924.51 | $ - | $ 1,924.56 | ETH |
| 1000212 | Investor | $ 2,140.48 | $ 1,950.23 | $ - | $ 1,949.89 | ETH |
| 1000688 | Investor | $ 2,190.13 | $ 1,995.47 | $ - | $ 1,995.78 | ETH |
| 1000226 | Investor | $ 2,197.52 | $ 2,002.20 | $ - | $ 2,002.12 | ETH |
| 1000735 | Investor | $ 2,227.08 | $ 2,029.14 | $ - | $ 2,029.02 | ETH |
| 1000915 | Investor | $ 2,245.35 | $ 2,045.78 | $ - | $ 2,046.43 | ETH |
| 1000535 | Investor | $ 2,246.09 | $ 2,046.46 | $ - | $ 2,046.43 | ETH |
| 1000899 | Investor | $ 2,292.36 | $ 2,088.61 | $ - | $ 2,089.16 | ETH |
| 1000409 | Investor | $ 2,303.06 | $ 2,098.36 | $ - | $ 2,098.66 | ETH |
| 1000234 | Investor | $ 2,354.37 | $ 2,145.11 | $ - | $ 2,144.56 | ETH |
| 1000540 | Investor | $ 20,938.52 | $ 19,077.50 | $ - | $ 19,077.50 | Check ($USD) |
| 1000256 | Investor | $ 2,361.15 | $ 2,151.29 | $ - | $ 2,150.89 | ETH |
| 1000009 | Investor | $ 2,373.67 | $ 2,162.70 | $ - | $ 2,161.97 | ETH |
| 1000543 | Investor | $ 1,259.94 | $ 1,147.96 | $ - | $ 1,147.96 | Check ($USD) |
| 1000544 | Investor | $ 2,451.24 | $ 2,233.37 | $ - | $ 2,233.37 | Check ($USD) |
| 1000883 | Investor | $ 2,377.58 | $ 2,166.26 | $ - | $ 2,166.72 | ETH |
| 1000546 | Investor | $ 25,499.95 | $ 23,233.51 | $ - | $ 23,233.51 | Check ($USD) |
| 1000547 | Investor | $ 1,000.02 | $ 911.14 | $ - | $ 911.14 | Check ($USD) |
| 1000548 | Investor | $ 90.87 | $ 82.79 | $ - | $ 82.79 | Check ($USD) |
| 1000549 | Investor | $ 915.67 | $ 834.29 | $ - | $ 834.29 | Check ($USD) |
| 1000859 | Investor | $ 2,404.85 | $ 2,191.11 | $ - | $ 2,190.46 | ETH |
| 1000552 | Investor | $ 1,931.26 | $ 1,759.61 | $ - | $ 1,759.61 | Check ($USD) |
| 1000825 | Investor | $ 2,478.20 | $ 2,257.94 | $ - | $ 2,258.51 | ETH |
| 1000185 | Investor | $ 2,506.75 | $ 2,283.95 | $ - | $ 2,283.84 | ETH |
| 1000139 | Investor | $ 2,640.31 | $ 2,405.64 | $ - | $ 2,405.70 | ETH |

EXHIBIT 1 - Page 14

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000941 | Investor | $ 2,644.59 | $ 2,409.54 | $ - | $ 2,408.87 | ETH |
| 1000069 | Investor | $ 2,647.62 | $ 2,412.30 | $ - | $ 2,412.03 | ETH |
| 1000249 | Investor | $ 2,647.62 | $ 2,412.30 | $ - | $ 2,412.03 | ETH |
| 1000042 | Investor | $ 2,651.35 | $ 2,415.70 | $ - | $ 2,415.20 | ETH |
| 1000644 | Investor | $ 2,657.25 | $ 2,421.07 | $ - | $ 2,421.53 | ETH |
| 1000912 | Investor | $ 2,657.25 | $ 2,421.07 | $ - | $ 2,421.53 | ETH |
| 1000011 | Investor | $ 2,662.89 | $ 2,426.21 | $ - | $ 2,426.28 | ETH |
| 1000569 | Investor | $ 529.52 | $ 482.46 | $ - | $ 482.46 | Check ($USD) |
| 1000571 | Investor | $ 1,441.00 | $ 1,312.92 | $ - | $ 1,312.92 | Check ($USD) |
| 1000038 | Investor | $ 2,664.20 | $ 2,427.41 | $ - | $ 2,427.86 | ETH |
| 1000641 | Investor | $ 2,667.67 | $ 2,430.57 | $ - | $ 2,431.03 | ETH |
| 1000576 | Investor | $ 448.79 | $ 408.90 | $ - | $ 408.90 | Check ($USD) |
| 1000577 | Investor | $ 1,127.52 | $ 1,027.31 | $ - | $ 1,027.31 | Check ($USD) |
| 1000903 | Investor | $ 2,672.36 | $ 2,434.84 | $ - | $ 2,434.19 | ETH |
| 1000787 | Investor | $ 2,706.18 | $ 2,465.65 | $ - | $ 2,465.85 | ETH |
| 1000250 | Investor | $ 2,737.09 | $ 2,493.82 | $ - | $ 2,494.34 | ETH |
| 1000663 | Investor | $ 2,767.83 | $ 2,521.82 | $ - | $ 2,521.24 | ETH |
| 1000589 | Investor | $ 298.21 | $ 271.71 | $ - | $ 271.71 | Check ($USD) |
| 1000277 | Investor | $ 2,805.66 | $ 2,556.29 | $ - | $ 2,556.06 | ETH |
| 1000326 | Both | $ 68.04 | $ 61.99 | $ 2,500.00 | $ 2,562.39 | ETH |
| 1000593 | Investor | $ 34.35 | $ 31.30 | $ - | $ 31.30 | Check ($USD) |
| 1000143 | Investor | $ 2,838.76 | $ 2,586.45 | $ - | $ 2,586.13 | ETH |
| 1000596 | Investor | $ 6,988.12 | $ 6,367.01 | $ - | $ 6,367.01 | Check ($USD) |
| 1000111 | Investor | $ 2,846.84 | $ 2,593.81 | $ - | $ 2,594.05 | ETH |
| 1000550 | Investor | $ 2,916.28 | $ 2,657.08 | $ - | $ 2,657.35 | ETH |
| 1000197 | Investor | $ 2,928.42 | $ 2,668.14 | $ - | $ 2,668.43 | ETH |
| 1000863 | Investor | $ 2,937.09 | $ 2,676.04 | $ - | $ 2,676.35 | ETH |
| 1000603 | Investor | $ 4,802.28 | $ 4,375.45 | $ - | $ 4,375.45 | Check ($USD) |
| 1000402 | Investor | $ 2,948.36 | $ 2,686.31 | $ - | $ 2,685.84 | ETH |
| 1000606 | Investor | $ 212.32 | $ 193.45 | $ - | $ 193.45 | Check ($USD) |
| 1000931 | Investor | $ 2,950.61 | $ 2,688.36 | $ - | $ 2,689.01 | ETH |
| 1000712 | Investor | $ 2,966.04 | $ 2,702.42 | $ - | $ 2,701.67 | ETH |
| 1000088 | Investor | $ 2,968.07 | $ 2,704.27 | $ - | $ 2,704.83 | ETH |
| 1000697 | Investor | $ 3,027.41 | $ 2,758.33 | $ - | $ 2,758.65 | ETH |
| 1000105 | Investor | $ 3,165.20 | $ 2,883.88 | $ - | $ 2,883.68 | ETH |
| 1000029 | Investor | $ 3,180.47 | $ 2,897.79 | $ - | $ 2,897.92 | ETH |
| 1000619 | Investor | $ 2,130.58 | $ 1,941.21 | $ - | $ 1,941.21 | Check ($USD) |
| 1000620 | Investor | $ 89.45 | $ 81.50 | $ - | $ 81.50 | Check ($USD) |
| 1000621 | Investor | $ 340.17 | $ 309.94 | $ - | $ 309.94 | Check ($USD) |
| 1000257 | Investor | $ 3,185.67 | $ 2,902.53 | $ - | $ 2,902.67 | ETH |
| 1000330 | Investor | $ 3,283.27 | $ 2,991.45 | $ - | $ 2,991.30 | ETH |
| 1000737 | Investor | $ 3,350.40 | $ 3,052.62 | $ - | $ 3,053.03 | ETH |
| 1000474 | Investor | $ 3,363.98 | $ 3,064.99 | $ - | $ 3,065.69 | ETH |
| 1000084 | Investor | $ 3,409.77 | $ 3,106.71 | $ - | $ 3,106.84 | ETH |
| 1000759 | Investor | $ 3,570.37 | $ 3,253.03 | $ - | $ 3,252.45 | ETH |
| 1000431 | Investor | $ 3,593.75 | $ 3,274.34 | $ - | $ 3,274.61 | ETH |
| 1000365 | Investor | $ 3,613.42 | $ 3,292.26 | $ - | $ 3,292.02 | ETH |
| 1000000 | Investor | $ 3,698.20 | $ 3,369.50 | $ - | $ 3,369.57 | ETH |
| 1000312 | Investor | $ 3,707.76 | $ 3,378.21 | $ - | $ 3,377.48 | ETH |
| 1000928 | Investor | $ 3,731.31 | $ 3,399.67 | $ - | $ 3,399.64 | ETH |
| 1000855 | Investor | $ 3,741.04 | $ 3,408.54 | $ - | $ 3,409.14 | ETH |
| 1000922 | Investor | $ 3,882.93 | $ 3,537.81 | $ - | $ 3,537.33 | ETH |
| 1000053 | Investor | $ 3,886.33 | $ 3,540.91 | $ - | $ 3,540.50 | ETH |

EXHIBIT 1 - Page 15

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000645 | Investor | $ 923.67 | $ 841.57 | $ - | $ 841.57 | Check ($USD) |
| 1000646 | Investor | $ 3,024.43 | $ 2,755.62 | $ - | $ 2,755.62 | Check ($USD) |
| 1000079 | Investor | $ 3,894.07 | $ 3,547.96 | $ - | $ 3,548.41 | ETH |
| 1000118 | Investor | $ 3,970.85 | $ 3,617.92 | $ - | $ 3,618.05 | ETH |
| 1000762 | Investor | $ 4,124.23 | $ 3,757.67 | $ - | $ 3,757.33 | ETH |
| 1000655 | Investor | $ 2,692.76 | $ 2,453.43 | $ - | $ 2,453.43 | Check ($USD) |
| 1000793 | Investor | $ 4,140.90 | $ 3,772.86 | $ - | $ 3,773.16 | ETH |
| 1000252 | Investor | $ 4,253.60 | $ 3,875.54 | $ - | $ 3,876.03 | ETH |
| 1000659 | Investor | $ 827.25 | $ 753.72 | $ - | $ 753.72 | Check ($USD) |
| 1000162 | Investor | $ 4,292.19 | $ 3,910.70 | $ - | $ 3,910.85 | ETH |
| 1000174 | Investor | $ 4,306.86 | $ 3,924.07 | $ - | $ 3,923.51 | ETH |
| 1000665 | Investor | $ 437.54 | $ 398.65 | $ - | $ 398.65 | Check ($USD) |
| 1000668 | Investor | $ 107.28 | $ 97.74 | $ - | $ 97.74 | Check ($USD) |
| 1000669 | Investor | $ 622.86 | $ 567.50 | $ - | $ 567.50 | Check ($USD) |
| 1000671 | Investor | $ 2,435.13 | $ 2,218.70 | $ - | $ 2,218.70 | Check ($USD) |
| 1000582 | Investor | $ 4,346.63 | $ 3,960.30 | $ - | $ 3,959.92 | ETH |
| 1000168 | Investor | $ 4,360.07 | $ 3,972.55 | $ - | $ 3,972.58 | ETH |
| 1000676 | Investor | $ 182.96 | $ 166.70 | $ - | $ 166.70 | Check ($USD) |
| 1000677 | Investor | $ 1,011.06 | $ 921.20 | $ - | $ 921.20 | Check ($USD) |
| 1000680 | Investor | $ 66.32 | $ 60.43 | $ - | $ 60.43 | Check ($USD) |
| 1000332 | Investor | $ 4,425.41 | $ 4,032.08 | $ - | $ 4,032.72 | ETH |
| 1000683 | Investor | $ 9,840.32 | $ 8,965.71 | $ - | $ 8,965.71 | Check ($USD) |
| 1000684 | Investor | $ 392.03 | $ 357.19 | $ - | $ 357.19 | Check ($USD) |
| 1000049 | Investor | $ 4,463.60 | $ 4,066.87 | $ - | $ 4,067.54 | ETH |
| 1000700 | Investor | $ 4,468.69 | $ 4,071.51 | $ - | $ 4,072.29 | ETH |
| 1000319 | Investor | $ 4,480.26 | $ 4,082.05 | $ - | $ 4,081.78 | ETH |
| 1000112 | Investor | $ 4,548.26 | $ 4,144.01 | $ - | $ 4,143.51 | ETH |
| 1000691 | Investor | $ 2,004.04 | $ 1,825.92 | $ - | $ 1,825.92 | Check ($USD) |
| 1000634 | Investor | $ 4,633.34 | $ 4,221.53 | $ - | $ 4,221.06 | ETH |
| 1000957 | Investor | $ 4,856.87 | $ 4,425.19 | $ - | $ 4,425.23 | ETH |
| 1000454 | Investor | $ 4,871.96 | $ 4,438.94 | $ - | $ 4,439.47 | ETH |
| 1000239 | Investor | $ 4,933.75 | $ 4,495.24 | $ - | $ 4,494.87 | ETH |
| 1000698 | Investor | $ 1,216.42 | $ 1,108.30 | $ - | $ 1,108.30 | Check ($USD) |
| 1000963 | Investor | $ 4,954.86 | $ 4,514.47 | $ - | $ 4,513.86 | ETH |
| 1000385 | Investor | $ 5,010.10 | $ 4,564.80 | $ - | $ 4,564.51 | ETH |
| 1000926 | Investor | $ 5,010.10 | $ 4,564.80 | $ - | $ 4,564.51 | ETH |
| 1000943 | Investor | $ 5,010.10 | $ 4,564.80 | $ - | $ 4,564.51 | ETH |
| 1000703 | Investor | $ 985.08 | $ 897.53 | $ - | $ 897.53 | Check ($USD) |
| 1000080 | Investor | $ 5,033.77 | $ 4,586.37 | $ - | $ 4,586.66 | ETH |
| 1000705 | Investor | $ 17,098.96 | $ 15,579.20 | $ - | $ 15,579.20 | Check ($USD) |
| 1000772 | Investor | $ 5,133.76 | $ 4,677.47 | $ - | $ 4,676.88 | ETH |
| 1000044 | Investor | $ 5,172.53 | $ 4,712.79 | $ - | $ 4,713.28 | ETH |
| 1000709 | Investor | $ 9,396.78 | $ 8,561.59 | $ - | $ 8,561.59 | Check ($USD) |
| 1000435 | Investor | $ 5,191.08 | $ 4,729.70 | $ - | $ 4,729.11 | ETH |
| 1000635 | Investor | $ 5,198.96 | $ 4,736.88 | $ - | $ 4,737.02 | ETH |
| 1000713 | Investor | $ 899.23 | $ 819.31 | $ - | $ 819.31 | Check ($USD) |
| 1000470 | Investor | $ 5,288.20 | $ 4,818.18 | $ - | $ 4,817.74 | ETH |
| 1000099 | Investor | $ 5,289.70 | $ 4,819.55 | $ - | $ 4,819.32 | ETH |
| 1000717 | Investor | $ 551.11 | $ 502.13 | $ - | $ 502.13 | Check ($USD) |
| 1000176 | Investor | $ 5,305.96 | $ 4,834.37 | $ - | $ 4,835.15 | ETH |
| 1000790 | Investor | $ 5,318.43 | $ 4,845.73 | $ - | $ 4,846.23 | ETH |
| 1000136 | Investor | $ 5,322.39 | $ 4,849.34 | $ - | $ 4,849.39 | ETH |
| 1000016 | Investor | $ 5,376.36 | $ 4,898.51 | $ - | $ 4,898.46 | ETH |

EXHIBIT 1 - Page 16

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000723 | Investor | $ 283.65 | $ 258.44 | $ - | $ 258.44 | Check ($USD) |
| 1000747 | Investor | $ 5,423.25 | $ 4,941.23 | $ - | $ 4,941.19 | ETH |
| 1000184 | Investor | $ 5,437.21 | $ 4,953.95 | $ - | $ 4,953.85 | ETH |
| 1000602 | Investor | $ 5,451.01 | $ 4,966.52 | $ - | $ 4,966.51 | ETH |
| 1000728 | Investor | $ 7,968.21 | $ 7,259.99 | $ - | $ 7,259.99 | Check ($USD) |
| 1000092 | Investor | $ 5,461.24 | $ 4,975.84 | $ - | $ 4,976.01 | ETH |
| 1000730 | Investor | $ 2,019.57 | $ 1,840.07 | $ - | $ 1,840.07 | Check ($USD) |
| 1000131 | Investor | $ 5,473.98 | $ 4,987.45 | $ - | $ 4,987.09 | ETH |
| 1000196 | Investor | $ 5,494.00 | $ 5,005.69 | $ - | $ 5,006.08 | ETH |
| 1000733 | Investor | $ 147.52 | $ 134.41 | $ - | $ 134.41 | Check ($USD) |
| 1000148 | Investor | $ 5,498.97 | $ 5,010.22 | $ - | $ 5,010.83 | ETH |
| 1000864 | Investor | $ 5,588.58 | $ 5,091.87 | $ - | $ 5,091.55 | ETH |
| 1000190 | Investor | $ 5,606.15 | $ 5,107.87 | $ - | $ 5,107.37 | ETH |
| 1000434 | Investor | $ 5,638.06 | $ 5,136.95 | $ - | $ 5,137.44 | ETH |
| 1000738 | Investor | $ 3,210.60 | $ 2,925.24 | $ - | $ 2,925.24 | Check ($USD) |
| 1000740 | Investor | $ 998.14 | $ 909.43 | $ - | $ 909.43 | Check ($USD) |
| 1000264 | Investor | $ 5,681.97 | $ 5,176.96 | $ - | $ 5,177.01 | ETH |
| 1000743 | Investor | $ 11,139.42 | $ 10,149.35 | $ - | $ 10,149.35 | Check ($USD) |
| 1000746 | Investor | $ 12,023.86 | $ 10,955.18 | $ - | $ 10,955.18 | Check ($USD) |
| 1000095 | Investor | $ 5,709.00 | $ 5,201.58 | $ - | $ 5,202.33 | ETH |
| 1000003 | Investor | $ 5,821.65 | $ 5,304.22 | $ - | $ 5,303.63 | ETH |
| 1000749 | Investor | $ 145.71 | $ 132.76 | $ - | $ 132.76 | Check ($USD) |
| 1000750 | Investor | $ 278.14 | $ 253.42 | $ - | $ 253.42 | Check ($USD) |
| 1000751 | Investor | $ 1,373.50 | $ 1,251.42 | $ - | $ 1,251.42 | Check ($USD) |
| 1000752 | Investor | $ 1,003.87 | $ 914.65 | $ - | $ 914.65 | Check ($USD) |
| 1000496 | Investor | $ 5,838.00 | $ 5,319.12 | $ - | $ 5,319.45 | ETH |
| 1000631 | Investor | $ 6,012.12 | $ 5,477.76 | $ - | $ 5,477.72 | ETH |
| 1000463 | Investor | $ 6,031.50 | $ 5,495.42 | $ - | $ 5,495.13 | ETH |
| 1000757 | Investor | $ 9,370.71 | $ 8,537.84 | $ - | $ 8,537.84 | Check ($USD) |
| 1000758 | Investor | $ 4,253.68 | $ 3,875.61 | $ - | $ 3,875.61 | Check ($USD) |
| 1000904 | Investor | $ 6,325.00 | $ 5,762.83 | $ - | $ 5,762.61 | ETH |
| 1000574 | Investor | $ 6,339.64 | $ 5,776.17 | $ - | $ 5,776.86 | ETH |
| 1000590 | Investor | $ 6,355.82 | $ 5,790.91 | $ - | $ 5,791.10 | ETH |
| 1000214 | Investor | $ 6,367.38 | $ 5,801.45 | $ - | $ 5,802.18 | ETH |
| 1000443 | Investor | $ 6,485.57 | $ 5,909.13 | $ - | $ 5,909.80 | ETH |
| 1000964 | Investor | $ 6,640.56 | $ 6,050.35 | $ - | $ 6,050.66 | ETH |
| 1000205 | Investor | $ 6,667.90 | $ 6,075.26 | $ - | $ 6,075.99 | ETH |
| 1000944 | Investor | $ 6,693.79 | $ 6,098.84 | $ - | $ 6,098.14 | ETH |
| 1000357 | Investor | $ 6,786.62 | $ 6,183.42 | $ - | $ 6,183.61 | ETH |
| 1000776 | Investor | $ 4,829.74 | $ 4,400.47 | $ - | $ 4,400.47 | Check ($USD) |
| 1000777 | Investor | $ 82,136.64 | $ 74,836.32 | $ - | $ 74,836.32 | Check ($USD) |
| 1000715 | Investor | $ 6,822.16 | $ 6,215.81 | $ - | $ 6,215.26 | ETH |
| 1000786 | Investor | $ 6,895.63 | $ 6,282.75 | $ - | $ 6,283.32 | ETH |
| 1000945 | Investor | $ 7,026.94 | $ 6,402.38 | $ - | $ 6,402.02 | ETH |
| 1000145 | Investor | $ 7,129.83 | $ 6,496.13 | $ - | $ 6,495.40 | ETH |
| 1000444 | Investor | $ 7,167.27 | $ 6,530.24 | $ - | $ 6,530.22 | ETH |
| 1000302 | Investor | $ 7,287.93 | $ 6,640.18 | $ - | $ 6,639.43 | ETH |
| 1000839 | Investor | $ 7,324.57 | $ 6,673.56 | $ - | $ 6,674.25 | ETH |
| 1000064 | Investor | $ 7,427.97 | $ 6,767.77 | $ - | $ 6,767.63 | ETH |
| 1000340 | Investor | $ 7,447.26 | $ 6,785.35 | $ - | $ 6,785.03 | ETH |
| 1000770 | Investor | $ 7,515.15 | $ 6,847.20 | $ - | $ 6,846.76 | ETH |
| 1000090 | Investor | $ 7,549.28 | $ 6,878.30 | $ - | $ 6,878.41 | ETH |
| 1000613 | Investor | $ 7,554.39 | $ 6,882.95 | $ - | $ 6,883.16 | ETH |

EXHIBIT 1 - Page 17

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000843 | Investor | $ 7,598.68 | $ 6,923.31 | $ - | $ 6,922.73 | ETH |
| 1000716 | Non-Investor | $ - | $ - | $ 6,968.54 | $ 6,968.63 | ETH |
| 1000801 | Investor | $ 221.86 | $ 202.14 | $ - | $ 202.14 | Check ($USD) |
| 1000736 | Investor | $ 7,756.56 | $ 7,067.16 | $ - | $ 7,066.76 | ETH |
| 1000126 | Investor | $ 7,836.90 | $ 7,140.36 | $ - | $ 7,141.14 | ETH |
| 1000851 | Investor | $ 7,887.16 | $ 7,186.15 | $ - | $ 7,185.46 | ETH |
| 1000806 | Investor | $ 12,207.44 | $ 11,122.44 | $ - | $ 11,122.44 | Check ($USD) |
| 1000450-1000841 | Investor | $ 7,932.70 | $ 7,227.64 | $ - | $ 7,228.19 | ETH |
| 1000808 | Investor | $ 5,494.00 | $ 5,005.69 | $ - | $ 5,005.69 | Check ($USD) |
| 1000809 | Investor | $ 1,389.05 | $ 1,265.59 | $ - | $ 1,265.59 | Check ($USD) |
| 1000810 | Investor | $ 2,582.52 | $ 2,352.99 | $ - | $ 2,352.99 | Check ($USD) |
| 1000811 | Investor | $ 9,233.95 | $ 8,413.24 | $ - | $ 8,413.24 | Check ($USD) |
| 1000707 | Investor | $ 8,132.17 | $ 7,409.38 | $ - | $ 7,408.62 | ETH |
| 1000305 | Investor | $ 8,453.07 | $ 7,701.76 | $ - | $ 7,701.42 | ETH |
| 1000178 | Investor | $ 8,877.85 | $ 8,088.79 | $ - | $ 8,089.18 | ETH |
| 1000101 | Investor | $ 9,110.58 | $ 8,300.83 | $ - | $ 8,301.26 | ETH |
| 1000625 | Investor | $ 9,252.61 | $ 8,430.24 | $ - | $ 8,429.46 | ETH |
| 1000821 | Investor | $ 133.26 | $ 121.42 | $ - | $ 121.42 | Check ($USD) |
| 1000028 | Investor | $ 9,287.44 | $ 8,461.97 | $ - | $ 8,462.70 | ETH |
| 1000823 | Investor | $ 987.93 | $ 900.12 | $ - | $ 900.12 | Check ($USD) |
| 1000836 | Investor | $ 9,429.74 | $ 8,591.62 | $ - | $ 8,590.90 | ETH |
| 1000395 | Investor | $ 9,453.29 | $ 8,613.08 | $ - | $ 8,613.05 | ETH |
| 1000908 | Investor | $ 9,480.88 | $ 8,638.22 | $ - | $ 8,638.38 | ETH |
| 1000828 | Investor | $ 35,490.10 | $ 32,335.73 | $ - | $ 32,335.73 | Check ($USD) |
| 1000829 | Investor | $ 906.99 | $ 826.38 | $ - | $ 826.38 | Check ($USD) |
| 1000132 | Investor | $ 9,989.91 | $ 9,102.01 | $ - | $ 9,102.11 | ETH |
| 1000960 | Investor | $ 9,991.25 | $ 9,103.23 | $ - | $ 9,103.69 | ETH |
| 1000344 | Investor | $ 9,994.15 | $ 9,105.87 | $ - | $ 9,105.27 | ETH |
| 1000949 | Investor | $ 10,000.00 | $ 9,111.20 | $ - | $ 9,111.60 | ETH |
| 1000524 | Investor | $ 10,020.20 | $ 9,129.60 | $ - | $ 9,129.01 | ETH |
| 1000778 | Investor | $ 10,085.27 | $ 9,188.89 | $ - | $ 9,189.16 | ETH |
| 1000149 | Investor | $ 10,381.44 | $ 9,458.74 | $ - | $ 9,458.22 | ETH |
| 1000838 | Investor | $ 1,009.93 | $ 920.17 | $ - | $ 920.17 | Check ($USD) |
| 1000852 | Investor | $ 10,415.36 | $ 9,489.64 | $ - | $ 9,489.87 | ETH |
| 1000840 | Investor | $ 2,004.04 | $ 1,825.92 | $ - | $ 1,825.92 | Check ($USD) |
| 1000834 | Investor | $ 10,670.51 | $ 9,722.11 | $ - | $ 9,722.53 | ETH |
| 1000295 | Investor | $ 11,036.14 | $ 10,055.25 | $ - | $ 10,054.89 | ETH |
| 1000542 | Investor | $ 11,057.68 | $ 10,074.87 | $ - | $ 10,075.47 | ETH |
| 1000572 | Investor | $ 11,125.34 | $ 10,136.52 | $ - | $ 10,137.19 | ETH |
| 1000158 | Investor | $ 11,351.65 | $ 10,342.71 | $ - | $ 10,342.94 | ETH |
| 1000814 | Investor | $ 11,429.72 | $ 10,413.84 | $ - | $ 10,414.17 | ETH |
| 1000030 | Investor | $ 11,431.04 | $ 10,415.05 | $ - | $ 10,415.75 | ETH |
| 1000075 | Investor | $ 11,615.84 | $ 10,583.42 | $ - | $ 10,583.51 | ETH |
| 1000270 | Investor | $ 12,791.22 | $ 11,654.33 | $ - | $ 11,655.00 | ETH |
| 1000853 | Investor | $ 1,547.94 | $ 1,410.36 | $ - | $ 1,410.36 | Check ($USD) |
| 1000854 | Investor | $ 4,008.08 | $ 3,651.84 | $ - | $ 3,651.84 | Check ($USD) |
| 1000370 | Investor | $ 12,885.28 | $ 11,740.03 | $ - | $ 11,740.47 | ETH |
| 1000857 | Investor | $ 4,008.08 | $ 3,651.84 | $ - | $ 3,651.84 | Check ($USD) |
| 1000711 | Investor | $ 13,190.33 | $ 12,017.97 | $ - | $ 12,017.44 | ETH |
| 1000860 | Investor | $ 619.25 | $ 564.21 | $ - | $ 564.21 | Check ($USD) |
| 1000861 | Investor | $ 22,811.70 | $ 20,784.19 | $ - | $ 20,784.19 | Check ($USD) |
| 1000862 | Investor | $ 19,477.40 | $ 17,746.25 | $ - | $ 17,746.25 | Check ($USD) |
| 1000956 | Investor | $ 13,238.10 | $ 12,061.50 | $ - | $ 12,061.76 | ETH |

EXHIBIT 1 - Page 18

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000155 | Investor | $ 13,680.25 | $ 12,464.35 | $ - | $ 12,463.76 | ETH |
| 1000371 | Investor | $ 13,841.28 | $ 12,611.06 | $ - | $ 12,610.95 | ETH |
| 1000866 | Investor | $ 34,409.39 | $ 31,351.08 | $ - | $ 31,351.08 | Check ($USD) |
| 1000867 | Investor | $ 2,246.83 | $ 2,047.13 | $ - | $ 2,047.13 | Check ($USD) |
| 1000868 | Investor | $ 189.73 | $ 172.87 | $ - | $ 172.87 | Check ($USD) |
| 1000869 | Investor | $ 506.52 | $ 461.50 | $ - | $ 461.50 | Check ($USD) |
| 1000870 | Investor | $ 1,749.50 | $ 1,594.00 | $ - | $ 1,594.00 | Check ($USD) |
| 1000871 | Investor | $ 10,731.62 | $ 9,777.79 | $ - | $ 9,777.79 | Check ($USD) |
| 1000872 | Investor | $ 372.00 | $ 338.94 | $ - | $ 338.94 | Check ($USD) |
| 1000873 | Investor | $ 1,170.38 | $ 1,066.36 | $ - | $ 1,066.36 | Check ($USD) |
| 1000242 | Investor | $ 13,853.74 | $ 12,622.42 | $ - | $ 12,622.03 | ETH |
| 1000702 | Investor | $ 13,876.32 | $ 12,642.99 | $ - | $ 12,642.61 | ETH |
| 1000878 | Investor | $ 98,523.14 | $ 89,766.39 | $ - | $ 89,766.39 | Check ($USD) |
| 1000879 | Investor | $ 1,218.85 | $ 1,110.52 | $ - | $ 1,110.52 | Check ($USD) |
| 1000882 | Investor | $ 655.24 | $ 597.00 | $ - | $ 597.00 | Check ($USD) |
| 1000258 | Investor | $ 13,919.85 | $ 12,682.65 | $ - | $ 12,682.18 | ETH |
| 1000230 | Investor | $ 14,216.03 | $ 12,952.51 | $ - | $ 12,952.82 | ETH |
| 1000885 | Investor | $ 1,526.04 | $ 1,390.41 | $ - | $ 1,390.41 | Check ($USD) |
| 1000887 | Investor | $ 8,386.58 | $ 7,641.18 | $ - | $ 7,641.18 | Check ($USD) |
| 1000888 | Investor | $ 376.66 | $ 343.18 | $ - | $ 343.18 | Check ($USD) |
| 1000725 | Investor | $ 14,709.71 | $ 13,402.31 | $ - | $ 13,402.30 | ETH |
| 1000086 | Investor | $ 14,822.68 | $ 13,505.24 | $ - | $ 13,505.18 | ETH |
| 1000893 | Investor | $ 8,874.63 | $ 8,085.85 | $ - | $ 8,085.85 | Check ($USD) |
| 1000563 | Investor | $ 15,896.52 | $ 14,483.63 | $ - | $ 14,483.29 | ETH |
| 1000798 | Investor | $ 16,644.26 | $ 15,164.92 | $ - | $ 15,165.43 | ETH |
| 1000073 | Investor | $ 17,075.14 | $ 15,557.50 | $ - | $ 15,557.94 | ETH |
| 1000058 | Investor | $ 17,358.67 | $ 15,815.83 | $ - | $ 15,815.92 | ETH |
| 1000796 | Investor | $ 17,781.93 | $ 16,201.47 | $ - | $ 16,202.10 | ETH |
| 1000900 | Investor | $ 4,937.91 | $ 4,499.03 | $ - | $ 4,499.03 | Check ($USD) |
| 1000077 | Investor | $ 17,952.55 | $ 16,356.92 | $ - | $ 16,357.20 | ETH |
| 1000902 | Investor | $ 16,481.99 | $ 15,017.07 | $ - | $ 15,017.07 | Check ($USD) |
| 1000649 | Investor | $ 19,319.59 | $ 17,602.46 | $ - | $ 17,602.79 | ETH |
| 1000695 | Investor | $ 20,040.40 | $ 18,259.21 | $ - | $ 18,259.61 | ETH |
| 1000905 | Investor | $ 1,002.02 | $ 912.96 | $ - | $ 912.96 | Check ($USD) |
| 1000907 | Investor | $ 727.28 | $ 662.64 | $ - | $ 662.64 | Check ($USD) |
| 1000818 | Investor | $ 20,087.50 | $ 18,302.12 | $ - | $ 18,302.34 | ETH |
| 1000909 | Investor | $ 10,561.26 | $ 9,622.57 | $ - | $ 9,622.57 | Check ($USD) |
| 1000618 | Investor | $ 20,163.26 | $ 18,371.15 | $ - | $ 18,370.40 | ETH |
| 1000822 | Investor | $ 20,960.78 | $ 19,097.78 | $ - | $ 19,098.44 | ETH |
| 1000133 | Investor | $ 21,028.43 | $ 19,159.42 | $ - | $ 19,160.17 | ETH |
| 1000704 | Investor | $ 21,102.95 | $ 19,227.32 | $ - | $ 19,226.64 | ETH |
| 1000916 | Investor | $ 404.99 | $ 368.99 | $ - | $ 368.99 | Check ($USD) |
| 1000729 | Investor | $ 21,391.40 | $ 19,490.13 | $ - | $ 19,489.37 | ETH |
| 1000358 | Investor | $ 22,439.62 | $ 20,445.18 | $ - | $ 20,445.32 | ETH |
| 1000919 | Investor | $ 2,433.33 | $ 2,217.06 | $ - | $ 2,217.06 | Check ($USD) |
| 1000050 | Investor | $ 22,684.81 | $ 20,668.58 | $ - | $ 20,668.48 | ETH |
| 1000815 | Investor | $ 22,837.29 | $ 20,807.51 | $ - | $ 20,807.76 | ETH |
| 1000502 | Investor | $ 23,689.33 | $ 21,583.82 | $ - | $ 21,583.28 | ETH |
| 1000222 | Investor | $ 24,225.07 | $ 22,071.94 | $ - | $ 22,072.33 | ETH |
| 1000924 | Investor | $ 2,792.67 | $ 2,544.46 | $ - | $ 2,544.46 | Check ($USD) |
| 1000925 | Investor | $ 4,179.35 | $ 3,807.89 | $ - | $ 3,807.89 | Check ($USD) |
| 1000633 | Investor | $ 25,168.09 | $ 22,931.15 | $ - | $ 22,931.74 | ETH |
| 1000282 | Investor | $ 25,375.67 | $ 23,120.28 | $ - | $ 23,120.08 | ETH |

EXHIBIT 1 - Page 19

| Claim Number | Type | Investor Allowed Amounts | Pro-Rata Share | Non-Investor Allowed Amounts | Total Distribution Amount** | Payment Type |
|---|---|---|---|---|---|---|
| 1000629 | Investor | $ 26,232.46 | $ 23,900.92 | $ - | $ 23,900.35 | ETH |
| 1000832 | Investor | $ 26,688.23 | $ 24,316.18 | $ - | $ 24,316.60 | ETH |
| 1000802 | Investor | $ 28,370.04 | $ 25,848.51 | $ - | $ 25,848.66 | ETH |
| 1000820 | Investor | $ 30,443.12 | $ 27,737.33 | $ - | $ 27,736.82 | ETH |
| 1000932 | Investor | $ 415.79 | $ 378.83 | $ - | $ 378.83 | Check ($USD) |
| 1000753 | Investor | $ 33,095.25 | $ 30,153.74 | $ - | $ 30,153.60 | ETH |
| 1000876 | Investor | $ 33,897.77 | $ 30,884.93 | $ - | $ 30,884.81 | ETH |
| 1000381 | Investor | $ 34,981.59 | $ 31,872.42 | $ - | $ 31,872.41 | ETH |
| 1000940 | Investor | $ 2,412.56 | $ 2,198.13 | $ - | $ 2,198.13 | Check ($USD) |
| 1000113 | Investor | $ 36,979.23 | $ 33,692.51 | $ - | $ 33,692.52 | ETH |
| 1000128 | Investor | $ 37,516.73 | $ 34,182.24 | $ - | $ 34,181.57 | ETH |
| 1000318 | Investor | $ 38,995.98 | $ 35,530.01 | $ - | $ 35,530.03 | ETH |
| 1000578 | Investor | $ 41,073.83 | $ 37,423.18 | $ - | $ 37,422.94 | ETH |
| 1000313 | Investor | $ 42,755.43 | $ 38,955.32 | $ - | $ 38,955.00 | ETH |
| 1000091 | Investor | $ 44,311.09 | $ 40,372.71 | $ - | $ 40,373.09 | ETH |
| 1000948 | Investor | $ 11,208.54 | $ 10,212.32 | $ - | $ 10,212.32 | Check ($USD) |
| 1000966 | Investor | $ 45,593.31 | $ 41,540.97 | $ - | $ 41,541.13 | ETH |
| 1000179 | Investor | $ 45,757.45 | $ 41,690.52 | $ - | $ 41,689.90 | ETH |
| 1000301 | Investor | $ 49,808.19 | $ 45,381.23 | $ - | $ 45,380.76 | ETH |
| 1000023 | Investor | $ 50,337.32 | $ 45,863.33 | $ - | $ 45,863.48 | ETH |
| 1000748 | Investor | $ 52,051.70 | $ 47,425.34 | $ - | $ 47,425.61 | ETH |
| 1000699 | Investor | $ 52,712.87 | $ 48,027.74 | $ - | $ 48,027.03 | ETH |
| 1000901 | Investor | $ 54,115.44 | $ 49,305.65 | $ - | $ 49,305.85 | ETH |
| 1000006 | Investor | $ 56,960.48 | $ 51,897.82 | $ - | $ 51,898.32 | ETH |
| 1000958 | Investor | $ 2,497.98 | $ 2,275.96 | $ - | $ 2,275.96 | Check ($USD) |
| 1000207 | Investor | $ 62,558.78 | $ 56,998.55 | $ - | $ 56,997.78 | ETH |
| 1000115 | Investor | $ 68,510.83 | $ 62,421.58 | $ - | $ 62,421.69 | ETH |
| 1000961 | Investor | $ 197.45 | $ 179.90 | $ - | $ 179.90 | Check ($USD) |
| 1000962 | Investor | $ 2,988.96 | $ 2,723.30 | $ - | $ 2,723.30 | Check ($USD) |
| 1000161 | Investor | $ 68,881.28 | $ 62,759.10 | $ - | $ 62,758.80 | ETH |
| 1000390 | Investor | $ 69,721.37 | $ 63,524.52 | $ - | $ 63,524.83 | ETH |
| 1000215 | Investor | $ 90,317.60 | $ 82,290.16 | $ - | $ 82,290.90 | ETH |
| 1000315 | Investor | $ 293,385.11 | $ 267,309.00 | $ - | $ 267,308.53 | ETH |
| 1000031 | Investor | $ 353,636.65 | $ 322,205.37 | $ - | $ 322,206.02 | ETH |
| 1000186 | Investor | $ 520,902.53 | $ 474,604.63 | $ - | $ 474,604.25 | ETH |
| | | | | Total Distribution Value | $ 4,971,295.16 | |

**Note:** The Total Distribution Amount for ETH payments is based on the Conversion Price of ETH at approximately 10:00 a.m. Eastern Standard Time on the Distribution Date. The Conversion Price was approximately 1,582.70 per unit and all ETH Distributions were rounded to the nearest thousandth.

EXHIBIT 1 - Page 20